# EXHIBIT - 7

| SCHEDULE CODE | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | TRANS DATE | TRANS TIME | SECURED FIELD 1 | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|
| 111 | 141788 | 5/4/2015 | 7:00:00 | 5/4/2015 | 18:00:00 | 5/4/2015 | 7:00:00 | 8518 | Manager of People Services |
| 111 | 141788 | 5/5/2015 | 7:00:00 | 5/5/2015 | 18:00:00 | 5/5/2015 | 7:00:00 | 8518 | Manager of People Services |
| 111 | 141788 | 5/6/2015 | 7:00:00 | 5/6/2015 | 18:00:00 | 5/6/2015 | 7:00:00 | 8518 | Manager of People Services |
| 111 | 141788 | 5/7/2015 | 7:00:00 | 5/7/2015 | 18:00:00 | 5/7/2015 | 7:00:00 | 8518 | Manager of People Services |
| 111 | 141788 | 5/8/2015 | 14:00:00 | 5/9/2015 | | 5/8/2015 | 14:00:00 | 8518 | Manager of People Services |

\*\*\* END OF REPORT \*\*\*

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 10/15/2014 | 11:00:00 | 10/15/2014 | 21:00:00 | 11:00 | 0 | 0 | 21:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 10/29/2014 | 10:00:00 | 10/29/2014 | 21:00:00 | 10:00 | 0 | 0 | 21:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/3/2014 | 9:00:00 | 11/3/2014 | 20:00:00 | 9:00 | 0 | 0 | 20:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/6/2014 | 9:00:00 | 11/6/2014 | 20:00:00 | 9:00 | 0 | 0 | 20:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/12/2014 | 11:00:00 | 11/12/2014 | 22:00:00 | 11:00 | 0 | 0 | 22:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/19/2014 | 11:00:00 | 11/19/2014 | 21:00:00 | 11:00 | 0 | 0 | 21:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/1/2014 | 8:00:00 | 12/1/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/2/2014 | 8:00:00 | 12/2/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/3/2014 | 8:00:00 | 12/3/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/4/2014 | 8:00:00 | 12/4/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/5/2014 | 8:00:00 | 12/5/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/8/2014 | 8:00:00 | 12/8/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/9/2014 | 8:00:00 | 12/9/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/10/2014 | 8:00:00 | 12/10/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/11/2014 | 8:00:00 | 12/11/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/12/2014 | 8:00:00 | 12/12/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/16/2014 | 8:00:00 | 12/16/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/17/2014 | 8:00:00 | 12/17/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/18/2014 | 8:00:00 | 12/18/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/21/2014 | 8:00:00 | 12/21/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/22/2014 | 8:00:00 | 12/22/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/23/2014 | 8:00:00 | 12/23/2014 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/24/2014 | 6:00:00 | 12/24/2014 | 16:00:00 | 6:00 | 0 | 0 | 16:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/31/2014 | 7:00:00 | 12/31/2014 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 1/5/2015 | 8:00:00 | 1/5/2015 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 1/6/2015 | 8:00:00 | 1/6/2015 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 1/8/2015 | 8:00:00 | 1/8/2015 | 19:00:00 | 8:00 | 0 | 0 | 19:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 1/13/2015 | 7:00:00 | 1/13/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 1/21/2015 | | 1/21/2015 | 17:00:00 | | 0 | 0 | 17:00 | 17 | Manager of People Services |
| 111 | 8518 | 141788 | 1/23/2015 | 11:00:00 | 1/23/2015 | 22:00:00 | 11:00 | 0 | 0 | 22:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 1/27/2015 | 7:00:00 | 1/27/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 1/29/2015 | 7:00:00 | 1/29/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 2/3/2015 | 7:00:00 | 2/3/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 2/4/2015 | 11:00:00 | 2/4/2015 | 22:00:00 | 11:00 | 0 | 0 | 22:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 2/9/2015 | 7:00:00 | 2/9/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 2/11/2015 | 7:00:00 | 2/11/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 2/20/2015 | 11:00:00 | 2/20/2015 | 21:00:00 | 11:00 | 0 | 0 | 21:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/27/2015 | 8:00:00 | 2/27/2015 | 20:00:00 | 8:00 | 0 | 0 | 20:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 3/9/2015 | 7:00:00 | 3/9/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 3/10/2015 | 7:00:00 | 3/10/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 3/11/2015 | 7:00:00 | 3/11/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 3/12/2015 | 7:00:00 | 3/12/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 3/13/2015 | 7:00:00 | 3/13/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 3/15/2015 | 19:00:00 | 3/16/2015 | | 19:00 | 0 | 0 | | 5 | Manager of People Services |
| 111 | 8518 | 141788 | 3/17/2015 | 7:00:00 | 3/17/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 3/18/2015 | 7:00:00 | 3/18/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 3/19/2015 | 7:00:00 | 3/19/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 3/20/2015 | 7:00:00 | 3/20/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 3/23/2015 | 7:00:00 | 3/23/2015 | 20:00:00 | 7:00 | 0 | 0 | 20:00 | 13 | Manager of People Services |
| 111 | 8518 | 141788 | 3/24/2015 | 7:00:00 | 3/24/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 3/25/2015 | 7:00:00 | 3/25/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 3/26/2015 | 7:00:00 | 3/26/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/3/2015 | 7:00:00 | 4/3/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/4/2015 | 7:00:00 | 4/4/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/6/2015 | 7:00:00 | 4/6/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/7/2015 | 7:00:00 | 4/7/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/8/2015 | 7:00:00 | 4/8/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/9/2015 | 7:00:00 | 4/9/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/10/2015 | 7:00:00 | 4/10/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/13/2015 | 7:00:00 | 4/13/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/14/2015 | 7:00:00 | 4/14/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/15/2015 | 7:00:00 | 4/15/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/16/2015 | 7:00:00 | 4/16/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/17/2015 | 7:00:00 | 4/17/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/20/2015 | 7:00:00 | 4/20/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/21/2015 | 7:00:00 | 4/21/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/22/2015 | 7:00:00 | 4/22/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/23/2015 | 7:00:00 | 4/23/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/24/2015 | 7:00:00 | 4/24/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/27/2015 | 7:00:00 | 4/27/2015 | 20:00:00 | 7:00 | 0 | 0 | 20:00 | 13 | Manager of People Services |
| 111 | 8518 | 141788 | 4/28/2015 | 7:00:00 | 4/28/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/29/2015 | 7:00:00 | 4/29/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 4/30/2015 | 7:00:00 | 4/30/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/1/2015 | 7:00:00 | 5/1/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/4/2015 | 7:00:00 | 5/4/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/5/2015 | 7:00:00 | 5/5/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/6/2015 | 7:00:00 | 5/6/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/7/2015 | 7:00:00 | 5/7/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/8/2015 | 14:00:00 | 5/9/2015 | | 14:00 | 0 | 0 | | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 5/11/2015 | 7:00:00 | 5/11/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/12/2015 | 7:00:00 | 5/12/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/13/2015 | 7:00:00 | 5/13/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/14/2015 | 7:00:00 | 5/14/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/15/2015 | 7:00:00 | 5/15/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/18/2015 | 7:00:00 | 5/18/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/19/2015 | 14:00:00 | 5/20/2015 | | 14:00 | 0 | 0 | | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 5/21/2015 | 7:00:00 | 5/21/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/22/2015 | 14:00:00 | 5/23/2015 | | 14:00 | 0 | 0 | | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 5/23/2015 | 10:00:00 | 5/23/2015 | 20:00:00 | 10:00 | 0 | 0 | 20:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 5/25/2015 | 7:00:00 | 5/25/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/26/2015 | 7:00:00 | 5/26/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/27/2015 | 7:00:00 | 5/27/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/28/2015 | 7:00:00 | 5/28/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/29/2015 | 7:00:00 | 5/29/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/1/2015 | 7:00:00 | 6/1/2015 | 20:00:00 | 7:00 | 0 | 0 | 20:00 | 13 | Manager of People Services |
| 111 | 8518 | 141788 | 6/2/2015 | 7:00:00 | 6/2/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/3/2015 | 7:00:00 | 6/3/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/4/2015 | 7:00:00 | 6/4/2015 | 21:00:00 | 7:00 | 0 | 0 | 21:00 | 14 | Manager of People Services |
| 111 | 8518 | 141788 | 6/5/2015 | 7:00:00 | 6/5/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/8/2015 | 7:00:00 | 6/8/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/9/2015 | 7:00:00 | 6/9/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/10/2015 | 7:00:00 | 6/10/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/11/2015 | 7:00:00 | 6/11/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/12/2015 | 7:00:00 | 6/12/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/14/2015 | 5:00:00 | 6/14/2015 | 15:00:00 | 5:00 | 0 | 0 | 15:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 6/15/2015 | 7:00:00 | 6/15/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/16/2015 | 7:00:00 | 6/16/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/17/2015 | 7:00:00 | 6/17/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 6/18/2015 | 7:00:00 | 6/18/2015 | 16:00:00 | 7:00 | 0 | 0 | 16:00 | 9 | Manager of People Services |
| 111 | 8518 | 141788 | 6/24/2015 | 10:00:00 | 6/24/2015 | 20:00:00 | 10:00 | 0 | 0 | 20:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 6/25/2015 | 7:00:00 | 6/25/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/26/2015 | 7:00:00 | 6/26/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/27/2015 | 5:00:00 | 6/27/2015 | 15:00:00 | 5:00 | 0 | 0 | 15:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 6/29/2015 | 7:00:00 | 6/29/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/1/2015 | 7:00:00 | 7/1/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/2/2015 | 7:00:00 | 7/2/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/3/2015 | 10:00:00 | 7/3/2015 | 20:00:00 | 10:00 | 0 | 0 | 20:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 7/4/2015 | 7:00:00 | 7/4/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/6/2015 | 7:00:00 | 7/6/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/7/2015 | 7:00:00 | 7/7/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/8/2015 | 7:00:00 | 7/8/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/9/2015 | 7:00:00 | 7/9/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/10/2015 | 15:00:00 | 7/10/2015 | 22:00:00 | 15:00 | 0 | 0 | 22:00 | 7 | Manager of People Services |
| 111 | 8518 | 141788 | 7/11/2015 | 15:00:00 | 7/11/2015 | 22:00:00 | 15:00 | 0 | 0 | 22:00 | 7 | Manager of People Services |
| 111 | 8518 | 141788 | 7/12/2015 | 15:00:00 | 7/12/2015 | 22:00:00 | 15:00 | 0 | 0 | 22:00 | 7 | Manager of People Services |
| 111 | 8518 | 141788 | 7/13/2015 | 10:00:00 | 7/13/2015 | 20:00:00 | 10:00 | 0 | 0 | 20:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 7/14/2015 | 7:00:00 | 7/14/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/15/2015 | 7:00:00 | 7/15/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/16/2015 | 7:00:00 | 7/16/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/17/2015 | 7:00:00 | 7/17/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/20/2015 | 7:00:00 | 7/20/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/21/2015 | 7:00:00 | 7/21/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/22/2015 | 7:00:00 | 7/22/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/23/2015 | 7:00:00 | 7/23/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/25/2015 | 15:00:00 | 7/26/2015 | 2:00:00 | 15:00 | 0 | 0 | 2:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/27/2015 | 7:00:00 | 7/27/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/28/2015 | 7:00:00 | 7/28/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/29/2015 | 7:00:00 | 7/29/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/30/2015 | 7:00:00 | 7/30/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/31/2015 | 15:00:00 | 8/1/2015 | 2:00:00 | 15:00 | 0 | 0 | 2:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/2/2015 | 7:00:00 | 8/2/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/3/2015 | 7:00:00 | 8/3/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/4/2015 | 7:00:00 | 8/4/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/5/2015 | 7:00:00 | 8/5/2015 | 20:00:00 | 7:00 | 0 | 0 | 20:00 | 13 | Manager of People Services |

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 8/6/2015 | 7:00:00 | 8/6/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/11/2015 | 7:00:00 | 8/11/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/12/2015 | 7:00:00 | 8/12/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/17/2015 | 7:00:00 | 8/17/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/18/2015 | 7:00:00 | 8/18/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/19/2015 | 7:00:00 | 8/19/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/20/2015 | 7:00:00 | 8/20/2015 | 21:00:00 | 7:00 | 0 | 0 | 21:00 | 14 | Manager of People Services |
| 111 | 8518 | 141788 | 8/21/2015 | 7:00:00 | 8/21/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/24/2015 | 7:00:00 | 8/24/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/25/2015 | 7:00:00 | 8/25/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/26/2015 | 7:00:00 | 8/26/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/27/2015 | 10:00:00 | 8/27/2015 | 20:00:00 | 10:00 | 0 | 0 | 20:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/28/2015 | 7:00:00 | 8/28/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/31/2015 | 7:00:00 | 8/31/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/1/2015 | 7:00:00 | 9/1/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/2/2015 | 7:00:00 | 9/2/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/3/2015 | 7:00:00 | 9/3/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/4/2015 | 7:00:00 | 9/4/2015 | 20:00:00 | 7:00 | 0 | 0 | 20:00 | 13 | Manager of People Services |
| 111 | 8518 | 141788 | 9/7/2015 | 7:00:00 | 9/7/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/8/2015 | 7:00:00 | 9/8/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/9/2015 | 7:00:00 | 9/9/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/10/2015 | 7:00:00 | 9/10/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/11/2015 | 7:00:00 | 9/11/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/14/2015 | 7:00:00 | 9/14/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/15/2015 | 7:00:00 | 9/15/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/16/2015 | 7:00:00 | 9/16/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/17/2015 | 7:00:00 | 9/17/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/18/2015 | 7:00:00 | 9/18/2015 | 20:00:00 | 7:00 | 0 | 0 | 20:00 | 13 | Manager of People Services |
| 111 | 8518 | 141788 | 9/21/2015 | 7:00:00 | 9/21/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/22/2015 | 7:00:00 | 9/22/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/23/2015 | 7:00:00 | 9/23/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/24/2015 | 7:00:00 | 9/24/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/25/2015 | 7:00:00 | 9/25/2015 | 20:00:00 | 7:00 | 0 | 0 | 20:00 | 13 | Manager of People Services |
| 111 | 8518 | 141788 | 9/28/2015 | 7:00:00 | 9/28/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/29/2015 | 7:00:00 | 9/29/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/30/2015 | 7:00:00 | 9/30/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 10/1/2015 | 7:00:00 | 10/1/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/2/2015 | 7:00:00 | 10/2/2015 | 20:00:00 | 7:00 | 0 | 0 | 20:00 | 13 | Manager of People Services |
| 111 | 8518 | 141788 | 10/4/2015 | 15:00:00 | 10/4/2015 | 20:00:00 | 15:00 | 0 | 0 | 20:00 | 5 | Manager of People Services |
| 111 | 8518 | 141788 | 10/5/2015 | 7:00:00 | 10/5/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/6/2015 | 7:00:00 | 10/6/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/7/2015 | 7:00:00 | 10/7/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/8/2015 | 7:00:00 | 10/8/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/9/2015 | 8:00:00 | 10/9/2015 | 13:00:00 | 8:00 | 0 | 0 | 13:00 | 5 | Manager of People Services |
| 111 | 8518 | 141788 | 10/13/2015 | 7:00:00 | 10/13/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/14/2015 | 7:00:00 | 10/14/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/15/2015 | 7:00:00 | 10/15/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/19/2015 | 7:00:00 | 10/19/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/20/2015 | 7:00:00 | 10/20/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/21/2015 | 7:00:00 | 10/21/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/22/2015 | 7:00:00 | 10/22/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/23/2015 | 7:00:00 | 10/23/2015 | 20:00:00 | 7:00 | 0 | 0 | 20:00 | 13 | Manager of People Services |
| 111 | 8518 | 141788 | 10/25/2015 | 12:00:00 | 10/25/2015 | 22:00:00 | 12:00 | 0 | 0 | 22:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 10/26/2015 | 7:00:00 | 10/26/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/27/2015 | 7:00:00 | 10/27/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/28/2015 | 7:00:00 | 10/28/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/29/2015 | 7:00:00 | 10/29/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/2/2015 | 7:00:00 | 11/2/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/3/2015 | 7:00:00 | 11/3/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/4/2015 | 7:00:00 | 11/4/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/5/2015 | 7:00:00 | 11/5/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/7/2015 | 9:00:00 | 11/7/2015 | 19:00:00 | 9:00 | 0 | 0 | 19:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 11/9/2015 | 7:00:00 | 11/9/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/10/2015 | 7:00:00 | 11/10/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/11/2015 | 7:00:00 | 11/11/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/12/2015 | 7:00:00 | 11/12/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/14/2015 | 10:00:00 | 11/14/2015 | 20:00:00 | 10:00 | 0 | 0 | 20:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 11/16/2015 | 7:00:00 | 11/16/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/17/2015 | 7:00:00 | 11/17/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/18/2015 | 7:00:00 | 11/18/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/19/2015 | 7:00:00 | 11/19/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/21/2015 | 8:00:00 | 11/21/2015 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 11/22/2015 | 12:00:00 | 11/22/2015 | 22:00:00 | 12:00 | 0 | 0 | 22:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 11/23/2015 | 7:00:00 | 11/23/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/24/2015 | 7:00:00 | 11/24/2015 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/25/2015 | 7:00:00 | 11/25/2015 | 12:00:00 | 7:00 | 0 | 0 | 12:00 | 5 | Manager of People Services |
| 111 | 8518 | 141788 | 11/29/2015 | 7:00:00 | 11/29/2015 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 11/30/2015 | 7:00:00 | 11/30/2015 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/1/2015 | 7:00:00 | 12/1/2015 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/2/2015 | 10:00:00 | 12/2/2015 | 20:00:00 | 10:00 | 0 | 0 | 20:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/3/2015 | 7:00:00 | 12/3/2015 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/7/2015 | 8:00:00 | 12/7/2015 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/8/2015 | 8:00:00 | 12/8/2015 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/9/2015 | 7:00:00 | 12/9/2015 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/10/2015 | 7:00:00 | 12/10/2015 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/11/2015 | 7:30:00 | 12/11/2015 | 20:00:00 | 7:30 | 0 | 0 | 20:00 | 12.5 | Manager of People Services |
| 111 | 8518 | 141788 | 12/13/2015 | 7:00:00 | 12/13/2015 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/14/2015 | 7:00:00 | 12/14/2015 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/18/2015 | 7:00:00 | 12/18/2015 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/19/2015 | 10:00:00 | 12/19/2015 | 20:00:00 | 10:00 | 0 | 0 | 20:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/20/2015 | 9:00:00 | 12/20/2015 | 19:00:00 | 9:00 | 0 | 0 | 19:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/21/2015 | 8:00:00 | 12/21/2015 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/23/2015 | 6:00:00 | 12/23/2015 | 16:00:00 | 6:00 | 0 | 0 | 16:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/24/2015 | 8:00:00 | 12/24/2015 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/3/2016 | 8:00:00 | 1/3/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/4/2016 | 7:00:00 | 1/4/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/5/2016 | 8:00:00 | 1/5/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/7/2016 | 8:00:00 | 1/7/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/8/2016 | 9:00:00 | 1/8/2016 | 19:00:00 | 9:00 | 0 | 0 | 19:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/11/2016 | 7:00:00 | 1/11/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/12/2016 | 7:00:00 | 1/12/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/14/2016 | 7:00:00 | 1/14/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/15/2016 | 7:00:00 | 1/15/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/16/2016 | 9:00:00 | 1/16/2016 | 19:00:00 | 9:00 | 0 | 0 | 19:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/18/2016 | 7:00:00 | 1/18/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/19/2016 | 10:00:00 | 1/19/2016 | 20:00:00 | 10:00 | 0 | 0 | 20:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/20/2016 | 8:00:00 | 1/20/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/21/2016 | 7:00:00 | 1/21/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 1/22/2016 | 7:00:00 | 1/22/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/24/2016 | 7:00:00 | 1/24/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/25/2016 | 7:00:00 | 1/25/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/26/2016 | 10:00:00 | 1/26/2016 | 20:00:00 | 10:00 | 0 | 0 | 20:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/28/2016 | 7:00:00 | 1/28/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 1/29/2016 | 7:00:00 | 1/29/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/1/2016 | 7:00:00 | 2/1/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/2/2016 | 7:00:00 | 2/2/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/3/2016 | 7:00:00 | 2/3/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/5/2016 | 7:00:00 | 2/5/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/6/2016 | 7:00:00 | 2/6/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/8/2016 | 7:00:00 | 2/8/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/9/2016 | 7:00:00 | 2/9/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/10/2016 | 7:00:00 | 2/10/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/11/2016 | 7:00:00 | 2/11/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/16/2016 | 7:00:00 | 2/16/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/17/2016 | 7:00:00 | 2/17/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/18/2016 | 7:00:00 | 2/18/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/19/2016 | 7:00:00 | 2/19/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/20/2016 | 7:00:00 | 2/20/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/21/2016 | 7:00:00 | 2/21/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/22/2016 | 7:00:00 | 2/22/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/24/2016 | 7:00:00 | 2/24/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/25/2016 | 7:00:00 | 2/25/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/26/2016 | 7:00:00 | 2/26/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/28/2016 | 9:00:00 | 2/28/2016 | 19:00:00 | 9:00 | 0 | 0 | 19:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 2/29/2016 | 7:15:00 | 2/29/2016 | 17:15:00 | 7:15 | 0 | 0 | 17:15 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 3/2/2016 | 7:15:00 | 3/2/2016 | 17:15:00 | 7:15 | 0 | 0 | 17:15 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 3/3/2016 | 7:15:00 | 3/3/2016 | 17:15:00 | 7:15 | 0 | 0 | 17:15 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 3/4/2016 | 7:15:00 | 3/4/2016 | 19:00:00 | 7:15 | 0 | 0 | 19:00 | 11.75 | Manager of People Services |
| 111 | 8518 | 141788 | 3/7/2016 | 7:15:00 | 3/7/2016 | 18:00:00 | 7:15 | 0 | 0 | 18:00 | 10.75 | Manager of People Services |
| 111 | 8518 | 141788 | 3/8/2016 | 7:15:00 | 3/8/2016 | 18:00:00 | 7:15 | 0 | 0 | 18:00 | 10.75 | Manager of People Services |
| 111 | 8518 | 141788 | 3/9/2016 | 7:15:00 | 3/9/2016 | 19:00:00 | 7:15 | 0 | 0 | 19:00 | 11.75 | Manager of People Services |
| 111 | 8518 | 141788 | 3/10/2016 | 7:15:00 | 3/10/2016 | 18:00:00 | 7:15 | 0 | 0 | 18:00 | 10.75 | Manager of People Services |
| 111 | 8518 | 141788 | 3/11/2016 | 7:15:00 | 3/11/2016 | 18:00:00 | 7:15 | 0 | 0 | 18:00 | 10.75 | Manager of People Services |
| 111 | 8518 | 141788 | 3/14/2016 | 7:15:00 | 3/14/2016 | 18:00:00 | 7:15 | 0 | 0 | 18:00 | 10.75 | Manager of People Services |

ROUNDYS_000189

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 3/15/2016 | 7:15:00 | 3/15/2016 | 18:00:00 | 7:15 | 0 | 0 | 18:00 | 10.75 | Manager of People Services |
| 111 | 8518 | 141788 | 3/16/2016 | 7:15:00 | 3/16/2016 | 18:00:00 | 7:15 | 0 | 0 | 18:00 | 10.75 | Manager of People Services |
| 111 | 8518 | 141788 | 3/17/2016 | 7:15:00 | 3/17/2016 | 18:00:00 | 7:15 | 0 | 0 | 18:00 | 10.75 | Manager of People Services |
| 111 | 8518 | 141788 | 3/18/2016 | 7:15:00 | 3/18/2016 | 18:00:00 | 7:15 | 0 | 0 | 18:00 | 10.75 | Manager of People Services |
| 111 | 8518 | 141788 | 3/20/2016 | 8:00:00 | 3/20/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 3/21/2016 | 7:15:00 | 3/21/2016 | 19:00:00 | 7:15 | 0 | 0 | 19:00 | 11.75 | Manager of People Services |
| 111 | 8518 | 141788 | 3/22/2016 | 7:15:00 | 3/22/2016 | 18:00:00 | 7:15 | 0 | 0 | 18:00 | 10.75 | Manager of People Services |
| 111 | 8518 | 141788 | 3/31/2016 | 8:00:00 | 3/31/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 4/1/2016 | 8:00:00 | 4/1/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 4/2/2016 | 8:00:00 | 4/2/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 4/3/2016 | 9:00:00 | 4/3/2016 | 19:00:00 | 9:00 | 0 | 0 | 19:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 4/4/2016 | 7:00:00 | 4/4/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 4/5/2016 | 7:00:00 | 4/5/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 4/7/2016 | 7:00:00 | 4/7/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 4/8/2016 | 7:00:00 | 4/8/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 4/11/2016 | 7:00:00 | 4/11/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/12/2016 | 7:00:00 | 4/12/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/13/2016 | 7:00:00 | 4/13/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/14/2016 | 7:00:00 | 4/14/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/15/2016 | 7:00:00 | 4/15/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 4/18/2016 | 7:00:00 | 4/18/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/19/2016 | 7:00:00 | 4/19/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 4/20/2016 | 7:00:00 | 4/20/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/21/2016 | 7:00:00 | 4/21/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 4/22/2016 | 7:00:00 | 4/22/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/25/2016 | 7:00:00 | 4/25/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/26/2016 | 7:00:00 | 4/26/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/27/2016 | 7:00:00 | 4/27/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/28/2016 | 7:00:00 | 4/28/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 4/29/2016 | 7:00:00 | 4/29/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 5/2/2016 | 7:00:00 | 5/2/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 5/3/2016 | 7:00:00 | 5/3/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/4/2016 | 7:00:00 | 5/4/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/5/2016 | 7:00:00 | 5/5/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 5/6/2016 | 7:00:00 | 5/6/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/9/2016 | 7:00:00 | 5/9/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |

ROUNDYS_000190

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 5/10/2016 | 7:00:00 | 5/10/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 5/11/2016 | 7:00:00 | 5/11/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 5/12/2016 | 7:00:00 | 5/12/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 5/13/2016 | 7:00:00 | 5/13/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 5/16/2016 | 7:00:00 | 5/16/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/17/2016 | 7:00:00 | 5/17/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/18/2016 | 7:00:00 | 5/18/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/20/2016 | 7:00:00 | 5/20/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 5/21/2016 | 9:00:00 | 5/21/2016 | 19:00:00 | 9:00 | 0 | 0 | 19:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 5/23/2016 | 7:00:00 | 5/23/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/24/2016 | 7:00:00 | 5/24/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/25/2016 | 7:00:00 | 5/25/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/26/2016 | 7:00:00 | 5/26/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/27/2016 | 7:00:00 | 5/27/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 5/29/2016 | 8:00:00 | 5/29/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 5/30/2016 | 7:00:00 | 5/30/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 5/31/2016 | 7:00:00 | 5/31/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/1/2016 | 7:00:00 | 6/1/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/2/2016 | 7:00:00 | 6/2/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 6/6/2016 | 7:00:00 | 6/6/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/7/2016 | 7:00:00 | 6/7/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/9/2016 | 7:00:00 | 6/9/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/13/2016 | 7:00:00 | 6/13/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/14/2016 | 7:00:00 | 6/14/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/15/2016 | 7:00:00 | 6/15/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/17/2016 | 7:00:00 | 6/17/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/18/2016 | 7:00:00 | 6/18/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/20/2016 | 7:00:00 | 6/20/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 6/21/2016 | 7:00:00 | 6/21/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 6/22/2016 | 7:00:00 | 6/22/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/23/2016 | 7:00:00 | 6/23/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/26/2016 | 7:00:00 | 6/26/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/27/2016 | 7:00:00 | 6/27/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/28/2016 | 7:00:00 | 6/28/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/29/2016 | 7:00:00 | 6/29/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 6/30/2016 | 7:00:00 | 6/30/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 7/3/2016 | 7:00:00 | 7/3/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 7/4/2016 | 7:00:00 | 7/4/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/5/2016 | 7:00:00 | 7/5/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/6/2016 | 7:00:00 | 7/6/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/7/2016 | 7:00:00 | 7/7/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/11/2016 | 7:00:00 | 7/11/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/12/2016 | 7:00:00 | 7/12/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/13/2016 | 7:00:00 | 7/13/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/14/2016 | 7:00:00 | 7/14/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/15/2016 | 7:00:00 | 7/15/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/17/2016 | 7:00:00 | 7/17/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/18/2016 | 7:00:00 | 7/18/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/19/2016 | 7:00:00 | 7/19/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/20/2016 | 7:00:00 | 7/20/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/21/2016 | 7:00:00 | 7/21/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/25/2016 | 7:00:00 | 7/25/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/26/2016 | 7:00:00 | 7/26/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/27/2016 | 7:00:00 | 7/27/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/28/2016 | 7:00:00 | 7/28/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 7/29/2016 | 7:00:00 | 7/29/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 7/31/2016 | 9:00:00 | 7/31/2016 | 19:00:00 | 9:00 | 0 | 0 | 19:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/1/2016 | 7:00:00 | 8/1/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/2/2016 | 7:00:00 | 8/2/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/3/2016 | 7:00:00 | 8/3/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/4/2016 | 7:00:00 | 8/4/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 8/7/2016 | 9:00:00 | 8/7/2016 | 19:00:00 | 9:00 | 0 | 0 | 19:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/8/2016 | 7:00:00 | 8/8/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 8/9/2016 | 7:00:00 | 8/9/2016 | 20:00:00 | 7:00 | 0 | 0 | 20:00 | 13 | Manager of People Services |
| 111 | 8518 | 141788 | 8/11/2016 | 7:00:00 | 8/11/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/12/2016 | 7:00:00 | 8/12/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/15/2016 | 7:00:00 | 8/15/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/16/2016 | 7:00:00 | 8/16/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/18/2016 | 7:00:00 | 8/18/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/19/2016 | 7:00:00 | 8/19/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/22/2016 | 7:00:00 | 8/22/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/23/2016 | 7:00:00 | 8/23/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 8/24/2016 | 7:00:00 | 8/24/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/25/2016 | 7:00:00 | 8/25/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/27/2016 | 7:00:00 | 8/27/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/29/2016 | 7:00:00 | 8/29/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/30/2016 | 7:00:00 | 8/30/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 8/31/2016 | 7:00:00 | 8/31/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/1/2016 | 7:00:00 | 9/1/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/2/2016 | 7:00:00 | 9/2/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/5/2016 | 9:00:00 | 9/5/2016 | 19:00:00 | 9:00 | 0 | 0 | 19:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/6/2016 | 7:00:00 | 9/6/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/7/2016 | 7:00:00 | 9/7/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/8/2016 | 7:00:00 | 9/8/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/9/2016 | 7:00:00 | 9/9/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 9/12/2016 | 7:00:00 | 9/12/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/13/2016 | 7:00:00 | 9/13/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/14/2016 | 7:00:00 | 9/14/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/15/2016 | 7:00:00 | 9/15/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 9/17/2016 | 9:00:00 | 9/17/2016 | 19:00:00 | 9:00 | 0 | 0 | 19:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/19/2016 | 7:00:00 | 9/19/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/21/2016 | 7:00:00 | 9/21/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/22/2016 | 7:00:00 | 9/22/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/23/2016 | 7:00:00 | 9/23/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/25/2016 | 6:00:00 | 9/25/2016 | 11:00:00 | 6:00 | 0 | 0 | 11:00 | 5 | Manager of People Services |
| 111 | 8518 | 141788 | 9/26/2016 | 7:00:00 | 9/26/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/27/2016 | 7:00:00 | 9/27/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/28/2016 | 7:00:00 | 9/28/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 9/29/2016 | 7:00:00 | 9/29/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 9/30/2016 | 7:00:00 | 9/30/2016 | 15:00:00 | 7:00 | 0 | 0 | 15:00 | 8 | Manager of People Services |
| 111 | 8518 | 141788 | 10/2/2016 | 7:00:00 | 10/2/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 10/3/2016 | 7:00:00 | 10/3/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/4/2016 | 7:00:00 | 10/4/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/5/2016 | 7:00:00 | 10/5/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/7/2016 | 7:00:00 | 10/7/2016 | 14:00:00 | 7:00 | 0 | 0 | 14:00 | 7 | Manager of People Services |
| 111 | 8518 | 141788 | 10/11/2016 | 7:00:00 | 10/11/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/12/2016 | 7:00:00 | 10/12/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/13/2016 | 7:00:00 | 10/13/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 10/14/2016 | 7:00:00 | 10/14/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 10/17/2016 | 7:00:00 | 10/17/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/18/2016 | 7:00:00 | 10/18/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/19/2016 | 7:00:00 | 10/19/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/20/2016 | 7:00:00 | 10/20/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 10/21/2016 | 7:00:00 | 10/21/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 10/23/2016 | 9:00:00 | 10/23/2016 | 17:00:00 | 9:00 | 0 | 0 | 17:00 | 8 | Manager of People Services |
| 111 | 8518 | 141788 | 10/24/2016 | 7:00:00 | 10/24/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 10/26/2016 | 7:00:00 | 10/26/2016 | 20:00:00 | 7:00 | 0 | 0 | 20:00 | 13 | Manager of People Services |
| 111 | 8518 | 141788 | 10/27/2016 | 7:00:00 | 10/27/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 10/28/2016 | 7:00:00 | 10/28/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 10/30/2016 | 9:00:00 | 10/30/2016 | 17:00:00 | 9:00 | 0 | 0 | 17:00 | 8 | Manager of People Services |
| 111 | 8518 | 141788 | 10/31/2016 | 7:00:00 | 10/31/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 11/1/2016 | 7:00:00 | 11/1/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 11/2/2016 | 7:00:00 | 11/2/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 11/4/2016 | 7:00:00 | 11/4/2016 | 20:00:00 | 7:00 | 0 | 0 | 20:00 | 13 | Manager of People Services |
| 111 | 8518 | 141788 | 11/6/2016 | 12:00:00 | 11/6/2016 | 20:00:00 | 12:00 | 0 | 0 | 20:00 | 8 | Manager of People Services |
| 111 | 8518 | 141788 | 11/7/2016 | 7:00:00 | 11/7/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/8/2016 | 7:00:00 | 11/8/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/9/2016 | 7:00:00 | 11/9/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/11/2016 | 7:00:00 | 11/11/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 11/13/2016 | 9:00:00 | 11/13/2016 | 17:00:00 | 9:00 | 0 | 0 | 17:00 | 8 | Manager of People Services |
| 111 | 8518 | 141788 | 11/14/2016 | 7:00:00 | 11/14/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/15/2016 | 7:00:00 | 11/15/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/16/2016 | 7:00:00 | 11/16/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/17/2016 | 7:00:00 | 11/17/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/20/2016 | 8:00:00 | 11/20/2016 | 15:00:00 | 8:00 | 0 | 0 | 15:00 | 7 | Manager of People Services |
| 111 | 8518 | 141788 | 11/21/2016 | 7:00:00 | 11/21/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 11/22/2016 | 7:00:00 | 11/22/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 11/23/2016 | 7:00:00 | 11/23/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 11/28/2016 | 7:00:00 | 11/28/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 11/29/2016 | 7:00:00 | 11/29/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 11/30/2016 | 7:00:00 | 11/30/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/1/2016 | 7:00:00 | 12/1/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/2/2016 | 7:00:00 | 12/2/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/4/2016 | 12:00:00 | 12/4/2016 | 20:00:00 | 12:00 | 0 | 0 | 20:00 | 8 | Manager of People Services |

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8518 | 141788 | 12/5/2016 | 7:00:00 | 12/5/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 12/6/2016 | 7:00:00 | 12/6/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/7/2016 | 7:00:00 | 12/7/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/8/2016 | 7:00:00 | 12/8/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/11/2016 | 12:00:00 | 12/11/2016 | 20:00:00 | 12:00 | 0 | 0 | 20:00 | 8 | Manager of People Services |
| 111 | 8518 | 141788 | 12/12/2016 | 7:00:00 | 12/12/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 12/13/2016 | 7:00:00 | 12/13/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/14/2016 | 7:00:00 | 12/14/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/15/2016 | 7:00:00 | 12/15/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/19/2016 | 7:00:00 | 12/19/2016 | 19:00:00 | 7:00 | 0 | 0 | 19:00 | 12 | Manager of People Services |
| 111 | 8518 | 141788 | 12/20/2016 | 7:00:00 | 12/20/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/21/2016 | 7:00:00 | 12/21/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/22/2016 | 7:00:00 | 12/22/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/23/2016 | 7:00:00 | 12/23/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8518 | 141788 | 12/27/2016 | 7:00:00 | 12/27/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/29/2016 | 7:00:00 | 12/29/2016 | 18:00:00 | 7:00 | 0 | 0 | 18:00 | 11 | Manager of People Services |
| 111 | 8518 | 141788 | 12/31/2016 | 7:00:00 | 12/31/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |

| SCHEDULE CODE | SECURED FIELD 1 | ROUNDYS ID | FROM DATE | FROM TIME | TO DATE | TO TIME | BEGIN SHIFT | BEGIN LUNCH | END LUNCH | END SHIFT | TOTAL HOURS | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 8512 | 190836 | 12/5/2016 | 7:00:00 | 12/5/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/6/2016 | 7:00:00 | 12/6/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/7/2016 | 7:00:00 | 12/7/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/8/2016 | 7:00:00 | 12/8/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/9/2016 | 13:00:00 | 12/9/2016 | 23:00:00 | 13:00 | 0 | 0 | 23:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/11/2016 | 7:00:00 | 12/11/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/12/2016 | 7:00:00 | 12/12/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/13/2016 | 7:00:00 | 12/13/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/15/2016 | 11:00:00 | 12/15/2016 | 21:00:00 | 11:00 | 0 | 0 | 21:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/16/2016 | 7:00:00 | 12/16/2016 | 17:00:00 | 7:00 | 0 | 0 | 17:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/19/2016 | 8:00:00 | 12/19/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/20/2016 | 8:00:00 | 12/20/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/21/2016 | 8:00:00 | 12/21/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/22/2016 | 11:00:00 | 12/22/2016 | 21:00:00 | 11:00 | 0 | 0 | 21:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/23/2016 | 8:00:00 | 12/23/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/27/2016 | 8:00:00 | 12/27/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/28/2016 | 8:00:00 | 12/28/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/29/2016 | 8:00:00 | 12/29/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/30/2016 | 8:00:00 | 12/30/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |
| 111 | 8512 | 190836 | 12/31/2016 | 8:00:00 | 12/31/2016 | 18:00:00 | 8:00 | 0 | 0 | 18:00 | 10 | Manager of People Services |

\*\*\*\* END OF REPORT \*\*\*\*

| SCHEDULE CODE | ROUNDYS ID | FROM DATE | FROM TIME | FROM DATE | TO TIME | TO DATE | TRANS TIME | TRANS SECURED FIELD 1 | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|

No records in query report.

\*\*\* END OF REPORT \*\*\*

| SCHEDULE CODE | ROUNDYS ID | FROM DATE | FROM TIME | FROM DATE | TO TIME | TO DATE | TRANS TIME | TRANS SECURED FIELD 1 | ROUNDYS VALUE WORK DEPT |
|---|---|---|---|---|---|---|---|---|---|

No records in query report.

\*\*\* END OF REPORT \*\*\*

ROUNDYS_000197